J. NELSON THOMAS*
JONATHAN W. FERRIS*
THOMAS & SOLOMON LLP
693 East Avenue
Rochester, New York  14607-2152
Telephone:   (585) 272-0540
nthomas@theemploymentattorneys.com
jferris@theemploymentattorneys.com

*admitted *pro hac vice*

SANFORD JAY ROSEN – 062566
VAN SWEARINGEN – 259809
ADRIENNE PON HARROLD – 326640
ROSEN BIEN GALVAN & GRUNFELD LLP
101 Mission Street, Sixth Floor
San Francisco, California  94105-1738
Telephone:   (415) 433-6830
Facsimile:   (415) 433-7104
srosen@rbgg.com
vswearingen@rbgg.com
aharrold@rbgg.com

Attorneys for Relator GWEN THROWER

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA, SAN FRANCISCO DIVISION

| | |
|---|---|
| UNITED STATES OF AMERICA ex rel. GWEN THROWER,<br><br>Plaintiff,<br><br>v.<br><br>ACADEMY MORTGAGE CORPORATION,<br><br>Defendant. | Case No. 16-CV-02120-EMC<br><br>**SECOND SUPPLEMENTAL DECLARATION OF SANFORD JAY ROSEN IN SUPPORT OF RELATOR'S MOTION FOR REASONABLE ATTORNEYS' FEES AND EXPENSES**<br><br>Judge:  Hon. Edward M. Chen<br>Hearing Date:   January 11, 2024<br>Hearing Time:   1:30 PM |

[4396629.16]

Case No. 16-CV-02120-EMC

1    I, Sanford Jay Rosen, declare:

2    1.    I am an attorney duly admitted to practice before this Court.  I am a partner

3    in the law firm of Rosen Bien Galvan & Grunfeld LLP ("RBGG"), counsel of record and

4    lead fees counsel for Relator Gwen Thrower.  I have personal knowledge of the facts set

5    forth herein, and if called as a witness, I could competently so testify.  I make this Second

6    Supplemental Declaration in support of Relator's Motion for Reasonable Attorneys' Fees

7    and Expenses.

8    2.    We filed Relator's Motion for Reasonable Attorneys' Fees and Expenses on

9    May 31, 2023.  *See* ECF No. 440.  The Fees Motion included Relator's claim for seven

10   years of work on the merits, and fees for fees work through May 19, 2023.

11   3.    Since filing Relator's Motion, I have supplemented RBGG's fees for fees

12   work claim twice.  First, prior to Academy filing its Opposition, I submitted a

13   Supplemental Declaration on June 22, 2023, providing RBGG's time records for work

14   from May 20 through June 16, 2023, most of which was to complete the filing of the fees

15   motion.  We applied generous billing judgment reductions to that time.  *See* Rosen

16   Supplemental Declaration ISO Fee Motion, ECF No. 447 ¶ 4 & Ex. A.

17   4.    Second, I submitted a Reply Declaration on August 18, 2023, which

18   provided RBGG's records for work from June 17 to August 13, 2023.  *See* Rosen Reply

19   Declaration ISO Fee Motion, ECF No. 456-4 ¶¶ 63-67 & Ex. E.  Extensive work was

20   necessary during this time period to fully address Academy's unusually detailed

21   Opposition and the 872-page Declaration of Grant Stiefel, which included a "line-by-line

22   analysis of each of the 10,148 line-item entries that comprise Relator's fee request" (ECF

23   No. 448-2 ¶ 22).  *See id.* ¶ 65.  We also had to respond to Academy's late attempt to take

24   post judgment discovery.  *Id.*  Again, RBGG carefully applied substantial billing judgment

25   reductions to its time, including discrete reductions and an across-the-board 20%

26

27

28

[4396629.16]

SECOND SUPPLEMENTAL DECLARATION OF SANFORD JAY ROSEN IN SUPPORT OF RELATOR'S
MOTION FOR REASONABLE ATTORNEYS' FEES AND EXPENSES

1 reduction.  *Id.* ¶ 66; *see also* Reply Brief, ECF No. 456 at 19.[1]  Additionally,

2 Thomas & Solomon LLP ("T&S") increased its unusually large across-the-board reduction

3 of its claim for fees work time and waived its claim for time committed after May 19,

4 2023.  Thomas Reply Declaration ISO Fee Motion, ECF No. 456-2 ¶¶ 49-50; *see also* ECF

5 No. 456-4 ¶ 63; ECF No. 456 at 18.

6      5.     As noted in Relator's Reply papers, Relator's lodestar claim for seven years

7 of work on the merits is $6,418,604.35.  ECF No. 456-4, Attachment 2, p.2 (ECF page 26).

8 After applying a 2.0 multiplier to T&S' merits work, the total request for merits work fees

9 is $12,622,146.70.  *Id.*  Relator seeks $89,437.77 in reasonable expenses (*id.*), which

10 Academy does not oppose (ECF No. 448 at 6 n.1).  At that time, Relator sought a fees for

11 fees award of $825,429.85 after counsel's substantial discrete and across-the-board write-

12 downs.  ECF No. 456-4, Attachment 2, p.2 (ECF page 26).  The fees work claim included

13 $591,793.97 for RBGG and $233,635.88 for T&S.  *Id.*, Attachment 2, p.1 (ECF page 25).

14      6.     Additional extensive time-pressured work has since been necessary due to

15 the post-judgment discovery litigation initiated by Academy followed the filing of

16 Relator's Reply, culminating in the filing of Relator's Supplemental Brief in support of the

17 Fees Motion on November 10, 2023.  *See* ECF No. 474.  Relator stated in her

18 Supplemental Brief that she would further update the fees work claim "[p]rior to the

19 hearing on the fees motion."  *Id.* at 6.  Accordingly, Relator hereby provides proof of

20 RBGG's time for work since our last update, namely for its work from August 14 through

21 November 30, 2023.  My colleagues and I have carefully reviewed and vetted RBGG's

22 time records from this period, in the same way described in my initial Declaration.  *See*

23 Rosen Declaration ISO Fees Motion, ECF No. 440-2 ¶¶ 39-47.  A true and complete copy

24 of these time records, showing our discrete billing judgment reductions, is attached hereto

25 as **Exhibit A**.  The end of the Exhibit includes a summary of the hours billed by each

26

27 ———————————

28 [1] This declaration's citations to page numbers are to the pagination assigned by the ECF system, located at the top of the page.

SECOND SUPPLEMENTAL DECLARATION OF SANFORD JAY ROSEN IN SUPPORT OF RELATOR'S
MOTION FOR REASONABLE ATTORNEYS' FEES AND EXPENSES

RBGG biller, the hours no-charged (written down) for each biller, and the dollar amount of each biller's claimed fees for fees work from August 14 through November 30, 2023.

7.      Updated charts summarizing RBGG's work on the fees claim through November 30, 2023 are attached hereto as **Exhibit B**.

8.      After discrete billing judgment reductions of $7,019.00, the total for RBGG's work from August 14 through November 30, 2023 came to $222,905.00. However, we are reducing our claim for that work an additional 20% ($44,581.00), to further ensure that we are not claiming unduly duplicative or unnecessary time.  After these substantial discounts totaling $51,600.00, we are seeking an additional $178,324.00 for RBGG's work during this time period.  This brings the total claim for RBGG's fees work through November 30, 2023 to $770,117.97.  *See* Exhibit A; Exhibit B (Tables 4 & 6).

9.      The amount of compensable time RBGG expended since August 13, 2023 was more than I had estimated in Relator's Reply papers due to the substantial mostly time-pressured work that was necessary to address Academy's multiple attempts to obtain wide ranging post-judgment discovery.  *See* ECF No. 456-4 ¶ 67 & Attachment 1, p.3 (ECF page 24)  The time records attached as Exhibit A includes RBGG's work on: (1) Relator's Reply and supporting Declarations the week before they were filed on August 18, 2023 (ECF Nos. 456, 456-1, 456-2, 456-3, 456-4); (2) responding to Academy's sixth set of requests for production of documents (including reviewing and producing responsive documents); (3) preparing a Joint Letter Brief regarding Relator's responses and objections to Academy's sixth set of requests for production of documents and concerning Academy's contention that Relator should be ordered to produce T&S' raw billing records and related metadata (ECF No. 461); (4) reviewing and preparing responses to Academy's two supplemental briefs, each of which included arguments about the discovery Relator provided and Academy's arguments that Relator  should provide additional discovery (ECF Nos. 463, 470); (5) drafting and filing Relator's Supplemental Brief and supporting Declaration regarding the additional discovery issues and in support

of the Fees Motion (ECF Nos. 474, 474-1); and (6) determining our strategy regarding Academy's motion for relief from Magistrate Judge Kim's order denying Academy's motion to compel Relator to produce T&S' raw billing records and related metadata (ECF No. 469). *See* Exhibit A.

10.     As we stated in our Reply papers, supplementing the fees for fees claim—especially when a fees claimant is forced to respond to unusually aggressive post-motion litigation—is a best practice that RBGG has employed in the past, and courts compensate such time in order to not diminish the value of the ultimate fee award. *See* ECF No. 456-4 ¶ 64; ECF No. 456 at 19; ECF No. 474 at 6; *see also Hum. Rts. Def. Ctr. v. County of Napa*, No. 20-CV-01296-JCS, 2021 WL 1176640, at \*4, \*15 (N.D. Cal. Mar. 28, 2021) (awarding RBGG fees for fees claim sought in supplemental declaration); *Communities for Equity v. Michigan High Sch. Athletic Ass'n*, No. 1:98-CV-479, 2008 WL 906031, at \*19 (W.D. Mich. Mar. 31, 2008) (awarding plaintiffs' counsel "approximately 1,100 additional hours incurred after the original [fee] petition was filed"); *Anderson v. Dir., Off. of Workers Comp. Programs*, 91 F.3d 1322, 1325 (9th Cir. 1996) (fees for fees "compensation must be included in calculating a reasonable fee because uncompensated time spent on petitioning for a fee automatically diminishes the value of the fee eventually received"). Assuredly, Academy's attorneys are being paid for their work through the conclusion of the fees motion proceedings. So should Relator's lawyers, to assure that they receive compensation for all necessary and appropriate work.

11.     I estimate that the value of the additional time RBGG has spent since November 30, 2023, and will reasonably and appropriately spend through the hearing presently scheduled for January 11, 2024, using 2023 rates, will exceed an additional $25,000.00. T&S is not claiming any time it has spent on this matter since May 19, 2023, the last date for its records that are included in the Fees Motion. *See* ECF No. 456-2 ¶ 49. As noted, with the Reply papers, T&S also further reduced the overall fees work claim it had requested in the Fees Motion by an additional 40% across-the-board, to eliminate any possible redundancy between T&S' and RBGG's work. *Id.* ¶ 50. This brought T&S' total

SECOND SUPPLEMENTAL DECLARATION OF SANFORD JAY ROSEN IN SUPPORT OF RELATOR'S
MOTION FOR REASONABLE ATTORNEYS' FEES AND EXPENSES

1   fees work request down to $233,635.88.  *Id.*

2       12.    At the time Relator filed her Reply papers, T&S estimated that the billing

3   value of the time it spent since May 19, 2023, and would spend through the hearing date,

4   would be at least $25,000.00.  *Id.* ¶ 49.  However, more work was required to fully respond

5   to Academy's vigorous challenge to Relator's fees claims and pursuit of late discovery.

6   My colleagues and I have reviewed T&S' time records for work from June 1 to

7   November 2, 2023.  Based on our review, I believe that approximately $60,000.00 of

8   T&S' work during this time period and beyond was essential to the fees claim and would

9   be compensable.  It included, for example, substantial work by Mr. Thomas on his

10  declarations, and work consulting with fees counsel about core facts and issues.  Charts

11  summarizing T&S' work on this case, updated to include this $60,000.00 billing judgment

12  reduction, are attached hereto as **Exhibit C**.  In total, as reflected in the charts, T&S has

13  written down approximately 62% of the time it spent on fees for fees work.  *See* Exhibit C

14  (Table 4).  T&S also is not claiming compensation for any necessary and appropriate work

15  from November 3, 2023, through the January 11, 2024, the date of the hearing on the Fees

16  Motion.

17      13.    So that the Court has everything in one place, the attached **Exhibit D** shows

18  the updated combined totals of T&S' and RBGG's work on this case, with RBGG's

19  updated fees work as supplemented by this declaration and T&S' additional $60,000.00

20  billing judgment reduction of its fees work.  In sum, Relator's counsel's fees for fees claim

21  through November 30, 2023 is $1,003,753.85 ($770,117.97 for RBGG and $233,635.88

22  for T&S).  Added to Relator's merits work claim of $6,418,604.35 (or $12,622,146.70

23  after applying Relator's requested 2.0 multiplier for T&S' merits work) and $89,437.77 of

24  reasonable expenses, **the grand total for Relator's lodestar claim is $7,511,795.97**

25  **without T&S' merits multiplier or $13,715,338.32 including T&S' merits multiplier**

26  **for work through November 30, 2023**.

27  / / /

28  / / /

1  I declare under penalty of perjury under the laws of the United States of America

2  that the foregoing is true and correct, and that this declaration is executed at San Francisco,

3  California this 7th day of December, 2023.

4

5  */s/ Sanford Jay Rosen*
   Sanford Jay Rosen

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

SECOND SUPPLEMENTAL DECLARATION OF SANFORD JAY ROSEN IN SUPPORT OF RELATOR'S
MOTION FOR REASONABLE ATTORNEYS' FEES AND EXPENSES

# EXHIBIT A



ROSEN BIEN
GALVAN & GRUNFELD LLP

101 Mission St. 6th Floor
San Francisco, California 94105
Telephone: (415) 433-6830      Fax: (415) 433-7104
FEIN: 94-3136812
www.rbgg.com
Van Swearingen
Email: vswearingen@rbgg.com

December 05, 2023
Client:          001449
Matter:          000004
Invoice #:        19249
Resp. Atty:          VS
Page:               1

RE: Fees Counsel: U.S. ex rel. Gwen Thrower v. Acad. Mtge. Corp.

For Professional Services Rendered Through November 30, 2023

## ACC0UNT SUMMARY

| Matter | Description | Fees | Expenses | Discount | Total Due |
|--------|-------------|------|----------|----------|-----------|
| 000004 | Fees Counsel: U.S. ex rel. Gwen Thrower v. A | $229,924.00 | $0.00 | ($7,019.00) | $222,905.00 |
| | | *Less* 20% Across the Board reduction | | | ($44,581.00) |
| | **AMOUNT DUE** | | | | **$178,324.00** |



ROSEN BIEN
GALVAN & GRUNFELD LLP

101 Mission St. 6th Floor
San Francisco, California  94105
Telephone: (415) 433-6830     Fax: (415) 433-7104
FEIN:  94-3136812
www.rbgg.com

December 05, 2023
Client:            001449
Matter:           000004
Invoice #:         19249
Resp. Atty:           VS
Page:                  1

U.S. ex rel. Gwen Thrower v. Acad. Mtge. Corp.

For Professional Services Rendered Through  November 30, 2023

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 8/14/2023 | SJR | Several telephone conferences with AH re Reply, declarations, evidence. | 1.0 | |
| 8/14/2023 | SJR | Telephone conference with VS re status. | 0.1 | |
| 8/14/2023 | SJR | Review final JL declaration and email same to JL. | 0.4 | |
| 8/14/2023 | SJR | Telephone conference and emails with RP re declaration. | 0.3 | |
| 8/14/2023 | SJR | Draft Reply MPAs. | 2.5 | |
| 8/14/2023 | VS | Call w/ SJR re Reply brief. | 0.1 | |
| 8/14/2023 | VS | Emails re reply declarations and supporting exhibits. | 0.1 | |
| 8/14/2023 | AH | Call with SJR re tasks and issues for reply brief and supporting declaration. | 0.5 | |
| 8/14/2023 | AH | (No Charge) Call with KS re exhibits to SJR reply dec. | 0.0 | 0.3 |
| 8/14/2023 | AH | Finalize JLL dec and exhibits. | 0.7 | |
| 8/14/2023 | AH | Research and analysis to compile exhibit to SJR reply dec. | 1.8 | |
| 8/14/2023 | AH | (No Charge) Confer with KS and SJR re exhibits to SJR reply dec. | 0.0 | 0.3 |
| 8/14/2023 | AH | Call with SJR re exhibits to his declaration, the reply brief, and other declarations. | 0.3 | |
| 8/14/2023 | AH | Call with SJR re additions to the reply brief and his declaration. | 0.2 | |
| 8/14/2023 | AH | Insert SJR revisions into his reply dec. | 0.4 | |

December 05, 2023
Client:          001449
Matter:          000004
Invoice #:        19249
Resp. Atty:          VS
Page:                2

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 8/14/2023 | AH | Work to finalize NT reply dec; email SJR re same. | 2.3 | |
| 8/14/2023 | AH | Review and revise KS draft exhibits to SJR reply dec. | 0.6 | |
| 8/14/2023 | KES | (No Charge) Format spreadsheets from Stiefel exhibits I and G for reply analysis. | 0.0 | 0.4 |
| 8/14/2023 | KES | Further analysis and organization of entries from Stiefel Exhibit F for preparation of tables for Rosen Reply Decl. | 4.8 | |
| 8/14/2023 | KES | Review outline of tables for Rosen Reply Decl and review draft declaration re same; confer AH re same. | 0.4 | |
| 8/15/2023 | SJR | (No Charge) Telephone conference with VS re projects. | 0.0 | 0.1 |
| 8/15/2023 | SJR | Telephone conferences with AH re declarations, charts, Reply. | 0.6 | |
| 8/15/2023 | SJR | Numerous emails with AH re declarations, charts, Reply. | 0.5 | |
| 8/15/2023 | SJR | Revise Reply substantially. | 4.5 | |
| 8/15/2023 | SJR | Review/vet charts. | 0.3 | |
| 8/15/2023 | SJR | Emails with RP re declaration. | 0.2 | |
| 8/15/2023 | VS | (No Charge) Call with SJR re status of papers, additional fees time, and billing judgment reductions. | 0.0 | 0.1 |
| 8/15/2023 | AH | Call with KS re exhibits analysis for SJR reply dec. | 0.5 | |
| 8/15/2023 | AH | Revise SJR reply declaration and analyze exhibits re same; email SJR summary re same. | 4.2 | |
| 8/15/2023 | AH | Call with SJR re next steps in reply papers. | 0.2 | |
| 8/15/2023 | AH | Review KS's draft exhibits to SJR reply dec and propose revisions. | 0.3 | |
| 8/15/2023 | AH | Work on RP's declaration. | 1.2 | |
| 8/15/2023 | AH | Call with KS re revisions to SJR reply declarations. | 0.4 | |
| 8/15/2023 | AH | (No Charge) Call with KS re updating SJR reply exhibit F. | 0.0 | 0.1 |
| 8/15/2023 | AH | Analyze KS's draft exhibit C to SJR reply dec; confer with SJR and KS re same. | 0.5 | |
| 8/15/2023 | AH | Call with SJR re outstanding tasks for preparing reply papers. | 0.1 | |
| 8/15/2023 | AH | Finalize Pearl reply declaration and email re same with SJR. | 2.0 | |
| 8/15/2023 | KES | (No Charge) Research re cite for reply brief. | 0.0 | 0.2 |
| 8/15/2023 | KES | Review, revise and organize categorized Stiefel exhibit F entries and draft and revise tables for Rosen Reply Exhibit C; confer with AH re same. | 4.2 | |

December 05, 2023
Client:         001449
Matter:        000004
Invoice #:      19249
Resp. Atty:        VS
Page:               3

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 8/15/2023 | KES | Revisions to highlights and additional highlights for co-counsel communications in Stiefel Exhibit D for Rosen Reply Ex. B. | 4.5 | |
| 8/16/2023 | SJR | Work on all declarations. | 3.5 | |
| 8/16/2023 | SJR | Emails and telephone conferences with AH re all declarations, charts, Reply. | 1.3 | |
| 8/16/2023 | SJR | (No Charge) Telephone conference with VS re status. | 0.0 | 0.2 |
| 8/16/2023 | SJR | Emails and telephone conferences with NT and JL re declarations. | 0.6 | |
| 8/16/2023 | SJR | Telephone conference with RP. | 0.3 | |
| 8/16/2023 | VS | (No Charge) Email and call w/ SJR re reply brief. | 0.0 | 0.1 |
| 8/16/2023 | VS | (No Charge) Emails re declarations supporting reply brief. | 0.0 | 0.2 |
| 8/16/2023 | AH | Call with SJR re reply brief and NT declaration and next steps. | 0.1 | |
| 8/16/2023 | AH | Call with SJR re NT reply declaration and JL declaration. | 0.2 | |
| 8/16/2023 | AH | Confer with KS re draft exhibit B to SJR reply dec. | 0.2 | |
| 8/16/2023 | AH | Review JLL's revised declaration and confer with SJR about possible revision. | 0.3 | |
| 8/16/2023 | AH | Call with SJR re JLL dec, RP reply dec, and reply brief. | 0.3 | |
| 8/16/2023 | AH | Revise reply brief ISO fee motion. | 3.2 | |
| 8/16/2023 | AH | Confer with KS re SJR reply dec exhibits. | 0.2 | |
| 8/16/2023 | AH | Revise and add citations to reply brief. | 0.8 | |
| 8/16/2023 | AH | Revise reply brief. | 4.4 | |
| 8/16/2023 | KES | Complete further highlighting for Rosen Reply Ex B, incl. calls with AH. | 1.7 | |
| 8/16/2023 | KES | Finalize JL Decl and exhibits. | 0.3 | |
| 8/16/2023 | KES | Revise and finalize Rosen Exhibits A-D for reply. | 1.5 | |
| 8/16/2023 | KES | Review Rosen reply exhibits for example time entries for reply brief and declaration. | 0.4 | |
| 8/17/2023 | SJR | 9:30 to 11:00 (1.5), 12:00 to 3:30 (3.5), 7:00 to 9:30 (2.5) - Telephone conferences with AH re Reply, declarations, research, charts; telephone conferences with VS re projects; telephone conference with RP; emails with AH, RP, NT; revise SJR declaration revise Reply; review RP declaration. | 7.5 | |
| 8/17/2023 | VS | Vet RBGG time from 6/20 through 8/13 and emails w/ SJR re same. | 0.7 | |

December 05, 2023
Client:         001449
Matter:         000004
Invoice #:       19249
Resp. Atty:        VS
Page:             4

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 8/17/2023 | VS | Call w/ SJR re vetting RBGG time records. | 0.1 | |
| 8/17/2023 | VS | (No Charge) Review numerous emails re status of brief and supporting papers. | 0.0 | 0.1 |
| 8/17/2023 | AH | Call with SJR re outstanding tasks for reply papers. | 0.2 | |
| 8/17/2023 | AH | Call with SJR re reply brief revisions. | 0.1 | |
| 8/17/2023 | AH | Edit SJR reply dec exhibits and confer with KS re same. | 0.5 | |
| 8/17/2023 | AH | Implement revisions to SJR reply dec. | 0.8 | |
| 8/17/2023 | AH | Revise reply brief. | 2.1 | |
| 8/17/2023 | AH | (No Charge) Call with KS re exhibits. | 0.0 | 0.1 |
| 8/17/2023 | AH | Call with SJR re tasks for reply papers. | 0.2 | |
| 8/17/2023 | AH | Review and finalize RP declaration. | 0.9 | |
| 8/17/2023 | AH | Revise reply brief. | 1.4 | |
| 8/17/2023 | AH | Call with SJR re decisions re reply papers. | 0.2 | |
| 8/17/2023 | AH | Implementing revisions to SJR reply dec. | 1.6 | |
| 8/17/2023 | KES | Revise Rosen reply exhibits B, C and D. | 0.9 | |
| 8/17/2023 | KES | Review and gather information for inclusion in reply brief. | 0.4 | |
| 8/17/2023 | KES | Review draft reply papers. | 0.3 | |
| 8/18/2023 | SJR | Revise Reply; telephone conferences with AH re same; review T&S chart; telephone conferences with AH re same; emails with AH re all; emails from RP; finalize NT declaration. | 3.1 | |
| 8/18/2023 | SJR | Further Reply edits; telephone conferences with AH, review of charts. | 1.5 | |
| 8/18/2023 | SJR | Additional work and telephone conferences with AH to finalize Rosen declaration, Reply and charts. | 1.2 | |
| 8/18/2023 | SJR | Additional telephone conferences and emails re finalizing and filing. | 0.5 | |
| 8/18/2023 | SJR | (No Charge) Email NT. | 0.0 | 0.1 |
| 8/18/2023 | VS | (No Charge) Two calls w/ SJR re reply brief. | 0.0 | 0.1 |
| 8/18/2023 | VS | Review reply brief and discuss same w/ AH. | 1.1 | |
| 8/18/2023 | VS | Emails re finalizing reply and supporting declarations. | 0.2 | |
| 8/18/2023 | AH | Prepare charts to Rosen Reply Declaration. | 1.9 | |
| 8/18/2023 | AH | Final review and revisions to NT Reply Declarations, to prepare for filing. | 0.5 | |

December 05, 2023
Client:        001449
Matter:       000004
Invoice #:       19249
Resp. Atty:        VS
Page:        5

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 8/18/2023 | AH | Work with KS on finalizing exhibits to SJR declaration. | 0.8 | |
| 8/18/2023 | AH | Final revisions and final review of reply brief, calls with SJR re same. | 4.4 | |
| 8/18/2023 | AH | Finalizing reply papers for filing. | 2.0 | |
| 8/18/2023 | KES | Work with AH revise and finalize JL and SJR exhibits, finalize all declarations, and efile reply ISO motion for attorneys fees; download and circulate filed pleadings. | 3.2 | |
| 8/19/2023 | SJR | (No Charge) Emails to RP, NT. | 0.0 | 0.1 |
| 8/20/2023 | SJR | (No Charge) Email from RP. | 0.0 | 0.1 |
| 8/22/2023 | VS | (No Charge) Review docket entries re discovery requests, and emails re same. | 0.0 | 0.2 |
| 9/8/2023 | SJR | Email from VS re hearing. | 0.1 | |
| 9/11/2023 | SJR | (No Charge) Court minute order re discovery. | 0.0 | 0.1 |
| 9/11/2023 | SJR | Telephone conference with VS re minute order and next steps. | 0.3 | |
| 9/11/2023 | SJR | (No Charge) Emails with AH, VS. | 0.0 | 0.1 |
| 9/11/2023 | VS | Review Court's order re discovery and fees hearing date, and call w/ SJR re same. | 0.4 | |
| 9/11/2023 | AH | Review order granting discovery and emails with SJR and VS re same. | 0.3 | |
| 9/11/2023 | KES | (No Charge) Calendar new deadlines per court order. | 0.0 | 0.2 |
| 9/12/2023 | SJR | Telephone conference with VS re discovery. | 0.3 | |
| 9/12/2023 | SJR | Telephone conference and email with NT. | 0.2 | |
| 9/12/2023 | SJR | Emails with JL. | 0.1 | |
| 9/12/2023 | SJR | Emails with VS, AH. | 0.2 | |
| 9/12/2023 | SJR | (No Charge) Conference with AH re status. | 0.0 | 0.1 |
| 9/12/2023 | VS | Email from opposing counsel re discovery and confer w/ SJR re same. | 0.5 | |
| 9/12/2023 | KES | (No Charge) Calendar deadline. | 0.0 | 0.1 |
| 9/18/2023 | SJR | Emails and telephone conference with VS re next steps. | 0.2 | |
| 9/18/2023 | SJR | Emails NT; telephone conference with NT re discovery. | 0.4 | |
| 9/18/2023 | VS | Call w/ SJR re discovery requests. | 0.2 | |
| 9/19/2023 | SJR | Telephone conference with NT. | 0.3 | |

December 05, 2023
Client:        001449
Matter:       000004
Invoice #:     19249
Resp. Atty:        VS
Page:              6

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 9/19/2023 | SJR | Telephone conference with VS re time records. | 0.2 | |
| 9/19/2023 | SJR | (No Charge) Email. | 0.0 | 0.1 |
| 9/19/2023 | VS | Call w/ SJR re time entries and emails re same. | 0.2 | |
| 9/21/2023 | SJR | Review and organize all retainer agreements. | 1.3 | |
| 9/22/2023 | SJR | Emails and telephone conference with RP re status. | 0.4 | |
| 9/22/2023 | SJR | Emails with NT re discovery. | 0.2 | |
| 9/22/2023 | SJR | Emails and conferences with CG re preparing retainers, documents. | 0.3 | |
| 9/22/2023 | SJR | Conference and emails with KS re same. | 0.3 | |
| 9/22/2023 | KES | Confer with SJR and prepare and organize hard copy retainer agreements for SJR. | 0.7 | |
| 9/27/2023 | SJR | (No Charge) Email VS re time records. | 0.0 | 0.1 |
| 9/27/2023 | VS | (No Charge) Emails w/ team re time records. | 0.0 | 0.1 |
| 9/28/2023 | SJR | Emails re agreements, from KS, to NT and JL. | 0.2 | |
| 9/28/2023 | SJR | Prepare for meeting. | 0.2 | |
| 9/28/2023 | SJR | Emails with JL and collect additional agreements. | 0.8 | |
| 9/28/2023 | VS | Emails w/ SJR, NT, and JL re retainer agreements. | 0.1 | |
| 9/28/2023 | KES | (No Charge) Scan and organize Thrower fee agreements and email to team re same. | 0.0 | 0.6 |
| 9/29/2023 | SJR | Zoom with NT, JL, VS re time records (NT left a few minutes early; JL arrived late). | 3.3 | |
| 9/29/2023 | SJR | Emails and telephone conference with VS re time records. | 0.3 | |
| 9/29/2023 | SJR | (No Charge) Emails with JL re retainer agreements. | 0.0 | 0.1 |
| 9/29/2023 | SJR | Emails with NT. | 0.2 | |
| 9/29/2023 | VS | Zoom w/ SJR, NT, and JL re time management systems and review of time records for privilege. | 3.3 | |
| 10/1/2023 | SJR | Work organizing discovery response documents. | 0.5 | |
| 10/2/2023 | SJR | Emails and telephone conferences with KS re retainer agreements. | 0.6 | |
| 10/2/2023 | SJR | Emails and telephone conference with VS re discovery responses. | 0.3 | |
| 10/2/2023 | SJR | Email to NT and JL re retainers. | 0.2 | |
| 10/2/2023 | SJR | Review agreements. | 0.2 | |

December 05, 2023
| | |
|---|---|
| Client: | 001449 |
| Matter: | 000004 |
| Invoice #: | 19249 |
| Resp. Atty: | VS |
| Page: | 7 |

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 10/2/2023 | VS | Call w/ SJR re responses to discovery requests. | 0.2 | |
| 10/2/2023 | VS | Email with SJR re discovery requests. | 0.2 | |
| 10/2/2023 | VS | Emails re fee arrangements. | 0.2 | |
| 10/2/2023 | KES | (No Charge) Update electronic retainer agreements folder and confer SJR re same. | 0.0 | 0.3 |
| 10/3/2023 | SJR | Emails and telephone conference with VS re discovery. | 0.4 | |
| 10/3/2023 | SJR | Review and revise responses. | 0.4 | |
| 10/3/2023 | VS | Emails and call with SJR re responses to discovery requests. | 0.4 | |
| 10/4/2023 | SJR | Review email from NT re discovery. | 0.2 | |
| 10/4/2023 | SJR | Review VS redlined responses. | 0.2 | |
| 10/4/2023 | SJR | Telephone conference with VS re responses and next steps. | 0.5 | |
| 10/4/2023 | SJR | SJR to NT. | 0.1 | |
| 10/4/2023 | SJR | Email from VS to NT. | 0.1 | |
| 10/4/2023 | VS | Call w/ SJR re discovery objections and responses. | 0.5 | |
| 10/4/2023 | VS | Integrate SJR edits into discovery responses and make additional edits. | 0.7 | |
| 10/4/2023 | VS | Draft summaries of types of work product and attorney-client privileged information in the time records. | 0.4 | |
| 10/4/2023 | VS | Draft email to NT, JL re discovery responses. | 0.3 | |
| 10/4/2023 | VS | Review email from NT re responses to questions re discovery. | 0.2 | |
| 10/5/2023 | SJR | Emails between VS, JL, NT, prior counsel; with VS re discovery responses. | 0.6 | |
| 10/5/2023 | SJR | Review 8 fee agreements; email VS re same. | 0.5 | |
| 10/5/2023 | VS | Integrate NT suggestions into discovery responses and emails with NT and SJR re same. | 0.6 | |
| 10/5/2023 | VS | Emails w/ JT, Black & Buffone attorneys, and Reese Marketos attorneys re fee arrangements. | 0.4 | |
| 10/5/2023 | VS | (No Charge) Emails w/ SJR and KES re preparing fee agreements for production. | 0.0 | 0.1 |
| 10/5/2023 | KES | (No Charge) Emails re fee agreements. | 0.0 | 0.1 |
| 10/6/2023 | SJR | Emails between VS and KS re retainer agreements discovery. | 0.2 | |
| 10/6/2023 | SJR | Review retainer agreements discovery. | 0.3 | |

December 05, 2023
Client:          001449
Matter:          000004
Invoice #:         19249
Resp. Atty:          VS
Page:              8

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 10/6/2023 | VS | (No Charge) Emails w/ KES re discovery production. | 0.0 | 0.1 |
| 10/6/2023 | KES | Prepare Bates-numbered documents for production. | 0.5 | |
| 10/10/2023 | SJR | Emails re service of discovery response. | 0.2 | |
| 10/10/2023 | VS | Finalize responses to Academy's sixth set of discovery and emails w/ SJR and KES re same. | 0.3 | |
| 10/10/2023 | KES | Draft POS and prepare document production. | 0.4 | |
| 10/12/2023 | SJR | VS/KS emails re discovery responses. | 0.3 | |
| 10/12/2023 | VS | (No Charge) Email with KES re serving Academy with written responses. | 0.0 | 0.1 |
| 10/12/2023 | AH | (No Charge) Review discovery production sent to Defendants. | 0.0 | 0.2 |
| 10/12/2023 | KES | (No Charge) Serve Thrower response to Def document request. | 0.0 | 0.3 |
| 10/16/2023 | SJR | Emails from/with JK re meet & confer. | 0.2 | |
| 10/16/2023 | SJR | Emails with NT/VS re meet & confer. | 0.3 | |
| 10/16/2023 | SJR | Emails and telephone conference with VS re meet & confer. | 0.6 | |
| 10/16/2023 | VS | Emails w/ opposing counsel, team, and NT and JL re M&C re discovery. | 0.2 | |
| 10/16/2023 | AH | (No Charge) Analyze Defendants' response to our discovery response and confer with SJR and VS re same. | 0.0 | 0.1 |
| 10/17/2023 | SJR | Several emails between VS and SJR re meet & confer preparation. | 0.3 | |
| 10/17/2023 | VS | Emails w/ SJR and AH re prep for 10/18 M&C with opposing counsel. | 0.3 | |
| 10/17/2023 | AH | (No Charge) Send material to VS for tomorrow's meet and confer re discovery. | 0.0 | 0.1 |
| 10/18/2023 | SJR | Emails and telephone conference with VS before M&C; and preparation. | 0.6 | |
| 10/18/2023 | SJR | Telephone conferences with NT, VS and NT/JF re next steps. | 1.1 | |
| 10/18/2023 | SJR | Draft discovery dispute emails. | 0.4 | |
| 10/18/2023 | SJR | M&C call with JK, JJ-L & VS. | 0.8 | |
| 10/18/2023 | VS | (No Charge) Call/emails w/ AH in prep for M&C. | 0.0 | 0.1 |
| 10/18/2023 | VS | M&C call with opposing counsel re discovery. | 0.8 | |
| 10/18/2023 | VS | Call w/ SJR in prep for M&C call re discovery. | 0.6 | |

December 05, 2023
Client:        001449
Matter:        000004
Invoice #:      19249
Resp. Atty:        VS
Page:              9

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|---|---|---|---|---|
| 10/18/2023 | VS | Call w/ SJR following M&C call re discovery, to discuss next steps. | 0.1 | |
| 10/18/2023 | VS | Call w/ SJR (and at times NT and JF from T&S) re strategy and next steps. | 1.1 | |
| 10/18/2023 | VS | Review briefing and notes, and draft outline in prep for M&C call. | 1.1 | |
| 10/18/2023 | VS | Review Judge Chen and Judge Kim standing orders re discovery disputes. | 0.2 | |
| 10/18/2023 | AH | Draft and send VS analysis in advance of meet and confer. | 0.3 | |
| 10/18/2023 | AH | (No Charge) Call with VS re analysis in advance of meet and confer. | 0.0 | 0.1 |
| 10/19/2023 | SJR | Telephone conference with VS re next steps. | 0.3 | |
| 10/19/2023 | SJR | Emails with NT. | 0.4 | |
| 10/19/2023 | SJR | 15 emails with NT re discovery dispute and draft joint letter. | 1.0 | |
| 10/19/2023 | SJR | 5 emails with JK. | 0.3 | |
| 10/19/2023 | SJR | Multiple edits of joint letter. | 1.5 | |
| 10/19/2023 | VS | Calls w/ SJR re strategy and letter brief to court. | 0.3 | |
| 10/19/2023 | VS | Draft letter brief to Judge Chen re discovery dispute, and emails w/ SJR re same. | 1.5 | |
| 10/19/2023 | VS | Review Judge Kim's and Judge Chen's letter brief processes and emails w/ SJR re same. | 0.1 | |
| 10/19/2023 | VS | Integrate SJR edits to letter brief and make further edits, and emails re same. | 0.3 | |
| 10/19/2023 | VS | Email to opposing counsel re M&C re process for resolving discovery dispute. | 0.1 | |
| 10/19/2023 | VS | (No Charge) Email client re agreement. | 0.0 | 0.1 |
| 10/19/2023 | VS | Emails w/ SJR and NT re discovery. | 0.1 | |
| 10/20/2023 | SJR | Telephone conference with VS re meet & confer and next steps. | 0.7 | |
| 10/20/2023 | SJR | Post-meet & confer telephone conference with VS and NT and continue with VS. | 0.2 | |
| 10/20/2023 | SJR | Multiple emails with VS pre-meet & confer (including VS to JK). | 0.3 | |
| 10/20/2023 | SJR | Post-meet & confer emails between VS and AH. | 0.1 | |
| 10/20/2023 | SJR | Meet & confer with JK, JJ-L, VS. | 0.4 | |

December 05, 2023
Client:        001449
Matter:       000004
Invoice #:     19249
Resp. Atty:        VS
Page:             10

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 10/20/2023 | SJR | Edit to JK discovery dispute. | 0.3 | |
| 10/20/2023 | VS | Call w/ SJR in prep for M&C re discovery dispute. | 0.7 | |
| 10/20/2023 | VS | M&C with opposing counsel re discovery dispute. | 0.4 | |
| 10/20/2023 | VS | Debrief and discuss next steps w/ SJR and NT following M&C. | 0.2 | |
| 10/20/2023 | VS | Emails w/ opposing counsel re T&S time keeping systems. | 0.1 | |
| 10/20/2023 | VS | Review SJR edits to draft joint discovery letter, and emails re same. | 0.1 | |
| 10/20/2023 | VS | Emails w/ AH re research project re discovery dispute. | 0.1 | |
| 10/20/2023 | AH | Confer with SJR and VS re possible legal research. | 0.1 | |
| 10/23/2023 | SJR | Review Defendant's part of discovery letter; research and review their cases; email AH re cases. | 0.6 | |
| 10/23/2023 | SJR | Telephone conference with VS re drafting our portion. | 0.5 | |
| 10/23/2023 | VS | Call w/ SJR re discovery letter brief. | 0.5 | |
| 10/23/2023 | VS | Call w/ AH re research for discovery letter brief. | 0.1 | |
| 10/23/2023 | VS | Draft email to AH and SJR re research needs for letter brief. | 0.2 | |
| 10/23/2023 | VS | Analyze Academy's letter brief. | 0.2 | |
| 10/23/2023 | VS | Review cases cited in Academy's letter brief. | 0.5 | |
| 10/23/2023 | VS | Review Past filings for use in letter brief response and email SJR re same. | 0.4 | |
| 10/23/2023 | AH | Review and analyze Defendant's portion of discovery dispute letter. | 0.3 | |
| 10/23/2023 | AH | Conduct legal research re discovery dispute; email SJR and VS re same. | 0.2 | |
| 10/23/2023 | AH | Call with VS legal research for discovery issue. | 0.1 | |
| 10/23/2023 | AH | Legal research for discovery statement. | 1.4 | |
| 10/24/2023 | SJR | Telephone conference with VS re joint letter. | 0.1 | |
| 10/24/2023 | SJR | Emails with VS re joint letter. | 0.2 | |
| 10/24/2023 | SJR | VS and SJR emails to NT. | 0.2 | |
| 10/24/2023 | SJR | VS-AH emails re joint letter. | 0.2 | |
| 10/24/2023 | SJR | Revisions and edits to joint letter. | 0.9 | |
| 10/24/2023 | SJR | Review AH research memos. | 0.3 | |

December 05, 2023
Client:        001449
Matter:        000004
Invoice #:      19249
Resp. Atty:        VS
Page:            11

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 10/24/2023 | VS | Call w/ SJR re Relator's response to letter brief. | 0.1 | |
| 10/24/2023 | VS | Two emails to NT re joint letter brief. | 0.2 | |
| 10/24/2023 | VS | Review case law for joint letter brief, and numerous emails with AH re same. | 1.0 | |
| 10/24/2023 | VS | Draft response relator's portion to joint letter brief. | 2.8 | |
| 10/24/2023 | AH | Draft and send VS and SJR research analysis re discovery dispute. | 0.7 | |
| 10/25/2023 | SJR | NT emails re joint letter. | 0.2 | |
| 10/25/2023 | SJR | Emails with VS re draft of joint letter. | 0.3 | |
| 10/25/2023 | SJR | Review and edit draft. | 1.3 | |
| 10/25/2023 | SJR | Telephone conferences with VS re further edits, and review cases. | 0.8 | |
| 10/25/2023 | SJR | VS emails with JK. | 0.1 | |
| 10/25/2023 | SJR | (No Charge) Review filing. | 0.0 | 0.1 |
| 10/25/2023 | VS | Two calls w/ SJR re letter brief and supporting case law. | 0.8 | |
| 10/25/2023 | VS | Review and integrate SJR edits to letter brief, and emails re same. | 0.6 | |
| 10/25/2023 | VS | Review case law in joint letter brief and further revise, send same to opposing counsel and emails re same. | 1.0 | |
| 10/25/2023 | VS | Emails w/ NT re letter brief. | 0.2 | |
| 10/25/2023 | VS | Emails w/ AH re supplemental briefing. | 0.1 | |
| 10/25/2023 | VS | Emails w/ NT re case law supporting letter brief. | 0.1 | |
| 10/25/2023 | KES | (No Charge) Download and circulate filed pleadings. | 0.0 | 0.2 |
| 10/26/2023 | SJR | Emails with NT, VS, AH re metadata discovery. | 0.3 | |
| 10/26/2023 | VS | Emails with NT and SJR re case law and supplemental briefing. | 0.2 | |
| 10/26/2023 | AH | Respond to VS question re legal research re discovery. | 0.1 | |
| 10/27/2023 | AH | Analyze joint statement re discovery dispute. | 0.2 | |
| 10/30/2023 | SJR | Review Defendant's brief and declaration. | 0.3 | |
| 10/30/2023 | SJR | Review Administrative order. | 0.1 | |
| 10/30/2023 | SJR | Review Defendant's cases. | 0.6 | |
| 10/30/2023 | SJR | Emails with NT and JL. | 0.2 | |

December 05, 2023
Client:        001449
Matter:       000004
Invoice #:    19249
Resp. Atty:        VS
Page:          12

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 10/30/2023 | SJR | Emails and telephone conferences with VS. | 0.9 | |
| 10/30/2023 | SJR | Emails with AH re research. | 0.2 | |
| 10/30/2023 | SJR | Telephone conference with NT. | 0.3 | |
| 10/30/2023 | VS | Call w/ SJR re replying to Academy's supplemental briefing. | 0.3 | |
| 10/30/2023 | VS | Call/emails w/ KES re cases cited in Academy's supplemental briefing. | 0.1 | |
| 10/30/2023 | VS | Call w/ SJR re Judge Chen's order and planning for supplemental reply brief. | 0.6 | |
| 10/30/2023 | VS | Review Academy's supplemental brief and admin motion re sealing. | 0.3 | |
| 10/30/2023 | VS | Email to KES re projects for Relator's supplemental reply brief. | 0.1 | |
| 10/30/2023 | VS | Review Judge Chen's order re discovery and hearing, and emails w/ SJR re same. | 0.1 | |
| 10/30/2023 | VS | Review cases cited in Academy's supplemental opposition brief. | 0.5 | |
| 10/30/2023 | VS | Draft email re research tasks for Thrower's supplemental reply brief. | 0.3 | |
| 10/30/2023 | AH | Review and analyze NT email re discovery dispute. | 0.1 | |
| 10/30/2023 | AH | Review and analyze Defendant's supplemental brief and decl ISO. | 0.3 | |
| 10/30/2023 | AH | Prepare research memos. | 1.5 | |
| 10/30/2023 | KES | (No Charge) Download and circulate pleadings and court orders relating to attys fees motion. | 0.0 | 0.4 |
| 10/30/2023 | KES | (No Charge) Update calendar following court order. | 0.0 | 0.2 |
| 10/30/2023 | KES | Gather cases cited in Defs supp brief. | 0.3 | |
| 10/31/2023 | SJR | Review supplemental brief emails; draft reply; prepare for telephone conference with VS and NT. | 1.3 | |
| 10/31/2023 | SJR | Telephone conference with VS and NT. | 0.5 | |
| 10/31/2023 | SJR | Telephone conferences with VS. | 0.5 | |
| 10/31/2023 | SJR | Telephone conference with VS and AH. | 0.3 | |
| 10/31/2023 | SJR | Emails among VS, AH, and SJR. | 0.3 | |
| 10/31/2023 | SJR | Emails between VS and JK. | 0.1 | |
| 10/31/2023 | SJR | Emails with NT. | 0.2 | |

December 05, 2023
Client:        001449
Matter:        000004
Invoice #:     19249
Resp. Atty:         VS
Page:               13

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|---|---|---|---|---|
| 10/31/2023 | SJR | Research time to object and format. | 0.3 | |
| 10/31/2023 | SJR | Prepare draft supplemental brief. | 1.8 | |
| 10/31/2023 | SJR | Review AH research memos. | 0.2 | |
| 10/31/2023 | VS | Emails w/ AH re research tasks for supplemental reply brief. | 0.1 | |
| 10/31/2023 | VS | Emails w/ opposing counsel re M&C re hearing date. | 0.1 | |
| 10/31/2023 | VS | Call w/ SJR (and at times NT and AH) re response to Academy's supplemental opposition brief. | 1.0 | |
| 10/31/2023 | VS | Call w/ SJR re supplemental reply brief. | 0.1 | |
| 10/31/2023 | VS | (No Charge) Emails w/ KES re analysis of fees time for supplemental reply. | 0.0 | 0.1 |
| 10/31/2023 | AH | Conduct legal research for supplemental brief, in response to VS questions. | 1.3 | |
| 10/31/2023 | AH | (No Charge) Analyze order denying Defendant's discovery motion. | 0.0 | 0.2 |
| 10/31/2023 | AH | Call with SJR and VS re court order re discovery and next steps for supplemental brief. | 0.4 | |
| 10/31/2023 | AH | Conduct case law legal research for supplemental brief; email analysis re same to SJR and VS. | 1.3 | |
| 10/31/2023 | KES | (No Charge) Organize spreadsheet calculating T&S' fees time. | 0.0 | 0.7 |
| 10/31/2023 | KES | (No Charge) Download and circulate order. | 0.0 | 0.1 |
| 11/1/2023 | SJR | Review court order re schedule; emails re same. | 0.2 | |
| 11/1/2023 | SJR | Telephone conference with NT and VS re schedule and next steps. | 0.3 | |
| 11/1/2023 | SJR | Telephone conference with VS. | 0.1 | |
| 11/1/2023 | SJR | Review time records. | 0.8 | |
| 11/1/2023 | SJR | VS email re administrative motion. | 0.1 | |
| 11/1/2023 | VS | Review minute order and schedule, and discuss next steps with SJR (and at times NT). | 0.4 | |
| 11/1/2023 | VS | Emails w/ SJR, AH, and KES re admin motion. | 0.1 | |
| 11/1/2023 | AH | (No Charge) Review court scheduling order and record deadlines. | 0.0 | 0.1 |
| 11/1/2023 | KES | (No Charge) Calendar new hearing deadlines. | 0.0 | 0.2 |
| 11/2/2023 | SJR | Emails with VS re next steps. | 0.2 | |

December 05, 2023
Client:          001449
Matter:         000004
Invoice #:      19249
Resp. Atty:          VS
Page:                 14

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 11/2/2023 | SJR | Work on time records. | 0.3 | |
| 11/2/2023 | VS | Emails w/ SJR re Academy's admin motion re sealing. | 0.1 | |
| 11/3/2023 | SJR | Review Academy filings; emails from JK. | 0.6 | |
| 11/3/2023 | SJR | Emails with KS; telephone conference re T&S time; Academy filings. | 0.3 | |
| 11/3/2023 | SJR | Telephone conference with NT re next steps. | 0.2 | |
| 11/3/2023 | SJR | Telephone conference with VS re next steps. | 0.2 | |
| 11/3/2023 | SJR | (No Charge) Emails from AH. | 0.0 | 0.1 |
| 11/3/2023 | VS | Call w/ SJR re Academy's filings and preparations for response. | 0.2 | |
| 11/3/2023 | KES | (No Charge) Download and circulate pleadings. | 0.0 | 0.2 |
| 11/6/2023 | SJR | Emails with KS re materials for supplemental brief and declarations. | 0.4 | |
| 11/6/2023 | SJR | Numerous emails between JK and clerk re filing issue. | 0.1 | |
| 11/6/2023 | SJR | Review materials and draft supplemental brief. | 3.2 | |
| 11/6/2023 | SJR | Email from NT re supplemental brief. | 0.1 | |
| 11/6/2023 | SJR | Review most recent time records. | 0.3 | |
| 11/6/2023 | SJR | Email to VS re projects. | 0.2 | |
| 11/6/2023 | VS | Emails w/ SJR re supplemental response. | 0.1 | |
| 11/6/2023 | VS | Emails from opposing counsel re docket. | 0.1 | |
| 11/7/2023 | SJR | Research file for supplemental brief preparation. | 0.5 | |
| 11/7/2023 | SJR | Revise draft. | 0.5 | |
| 11/7/2023 | SJR | Review time records. | 0.3 | |
| 11/7/2023 | SJR | Review cases. | 0.3 | |
| 11/7/2023 | SJR | Emails and telephone conference with VS re supplemental brief and next steps. | 0.4 | |
| 11/7/2023 | SJR | Emails with KS. | 0.1 | |
| 11/7/2023 | VS | Review/revise/draft portions of Supplemental Reply brief, and emails w/ SJR re same. | 3.7 | |
| 11/7/2023 | VS | Call and emails w/ SJR re Supplemental Reply brief and supporting documentation. | 0.4 | |
| 11/7/2023 | KES | Gather Westlaw cases and email SJR re same. | 0.1 | |

December 05, 2023
Client:          001449
Matter:          000004
Invoice #:        19249
Resp. Atty:          VS
Page:                15

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 11/8/2023 | SJR | Review latest court order. | 0.1 | |
| 11/8/2023 | SJR | Telephone conferences with VS re order and getting supplemental brief and declaration to final. | 0.4 | |
| 11/8/2023 | SJR | Telephone conference with NT re order and finalizing supplemental brief and declaration. | 0.2 | |
| 11/8/2023 | SJR | Revise brief and prepare declaration. | 1.5 | |
| 11/8/2023 | SJR | Numerous emails with AH and review authorities. | 0.5 | |
| 11/8/2023 | SJR | Revise SJR declaration and supplemental brief; emails to VS. | 1.2 | |
| 11/8/2023 | VS | Review minute order and emails w/ team re same. | 0.1 | |
| 11/8/2023 | VS | Two calls w/ SJR re supplemental brief and supporting declaration. | 0.4 | |
| 11/8/2023 | VS | Emails w/ AH and SJR re case law research needs for supplemental brief. | 0.3 | |
| 11/8/2023 | VS | Review case law re preparation of time records and email w/ AH re same. | 0.3 | |
| 11/8/2023 | VS | Review/revise supplemental brief and supporting SJR declaration, and emails w/ SJR and AH re same. | 1.6 | |
| 11/8/2023 | AH | Research and revisions to draft suppl brief. | 3.8 | |
| 11/8/2023 | AH | Emails with SJR and VS re questions re research for draft suppl brief. | 0.3 | |
| 11/9/2023 | SJR | Work editing supplemental brief and SJR declaration. | 0.5 | |
| 11/9/2023 | SJR | Emails with NT re drafts. | 0.2 | |
| 11/9/2023 | SJR | Emails with VS re drafts. | 0.3 | |
| 11/9/2023 | SJR | Emails with KS. | 0.1 | |
| 11/9/2023 | SJR | Telephone conferences with VS re same. | 0.3 | |
| 11/9/2023 | VS | Confer w/ SJR re supplemental brief and supporting declaration. | 0.2 | |
| 11/9/2023 | VS | Additional edits to Supplemental Brief and supporting SJR declaration, and emails w/ SJR and NT re same. | 1.6 | |
| 11/9/2023 | VS | (No Charge) Confer w/ KES and WP re 11/10 filing. | 0.0 | 0.1 |
| 11/10/2023 | SJR | Final review of supplemental brief and SJR declaration and edit. | 0.9 | |
| 11/10/2023 | SJR | Emails with VS, KS, FGL re supplemental brief and SJR declaration. | 0.3 | |
| 11/10/2023 | SJR | (No Charge) Filing issues. | 0.0 | 0.3 |

December 05, 2023
Client:        001449
Matter:        000004
Invoice #:      19249
Resp. Atty:        VS
Page:           16

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|------------------------|-------|----------|
| 11/10/2023 | SJR | Emails with VS re time records. | 0.1 | |
| 11/10/2023 | VS | Calls w/ KES and SJR re supplemental brief and SJR declaration. | 0.2 | |
| 11/10/2023 | VS | Review and integrate SJR edits to brief and declaration, and make final edits. | 0.4 | |
| 11/10/2023 | KES | Efile supplemental brief. | 0.3 | |
| 11/13/2023 | AH | (No Charge) Review and analyze filed pls' supplemental brief. | 0.0 | 0.3 |
| 11/14/2023 | VS | Emails w/ KES re Defs' designation of materials under seal. | 0.1 | |
| 11/14/2023 | AH | (No Charge) Email with KS re recent filings and sealing. | 0.0 | 0.1 |
| 11/14/2023 | KES | (No Charge) Update calendar deadlines. | 0.0 | 0.1 |
| 11/16/2023 | SJR | Telephone conference with NT re status. | 0.1 | |
| 11/16/2023 | SJR | Emails and telephone conference with VS. | 0.2 | |
| 11/16/2023 | SJR | Emails re JW withdrawal. | 0.1 | |
| 11/16/2023 | VS | Call w/ SJR re supplemental declaration re additional time records. | 0.1 | |
| 11/16/2023 | VS | Emails re withdrawal of J. McElroy. | 0.1 | |
| 11/16/2023 | AH | Review correspondences with Defendant and team re withdrawing counsel. | 0.1 | |
| 11/17/2023 | SJR | Email to/from VS re supplement. | 0.1 | |
| 11/19/2023 | SJR | Emails from NT and VS re pending appeal by Academy. | 0.1 | |
| 11/19/2023 | VS | Emails re Academy's request for relief form Judge Kim's order, and review local rule re same. | 0.2 | |
| 11/22/2023 | SJR | Emails between NT/VS re objections. | 0.1 | |
| 11/22/2023 | SJR | Email re supplemental fees. | 0.1 | |
| 11/22/2023 | VS | Emails w/ SJR and NT re Academy's admin motion re Judge Kim's discovery ruling. | 0.1 | |
| 11/22/2023 | VS | Emails w/ AH and KES re supplementing fees time. | 0.1 | |
| 11/22/2023 | AH | Correspond with SJR VS KS re supplemental fees declaration. | 0.1 | |
| 11/26/2023 | SJR | Prepare email re suppl. issues. | 0.2 | |
| 11/27/2023 | SJR | Emails with AH re declaration. | 0.2 | |
| 11/27/2023 | SJR | Emails with VS re time records and supplemental claim; review materials. | 0.4 | |

December 05, 2023
Client:        001449
Matter:        000004
Invoice #:        19249
Resp. Atty:        VS
Page:        17

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|------|--------|-------------------------|-------|----------|
| 11/27/2023 | SJR | Emails with KS re time and reductions. | 0.3 | |
| 11/27/2023 | SJR | VS email to AH and additional emails. | 0.3 | |
| 11/27/2023 | VS | Review and prepare RBGG fees time for supplemental declaration, and emails w/ SJR re same. | 1.5 | |
| 11/27/2023 | VS | Review/vet T&S fees time since June 1 and emails w/ SJR and KES re same. | 0.8 | |
| 11/27/2023 | VS | Email to AH re SJR declaration. | 0.2 | |
| 11/27/2023 | AH | Analyze information from SJR re status of filings and fees. | 0.1 | |
| 11/27/2023 | AH | Research and draft supplemental SJR declaration. | 1.9 | |
| 11/27/2023 | AH | Draft SJR supplemental declaration re fees; confer with VS and SJR re same. | 0.9 | |
| 11/27/2023 | KES | Review and modify T&S fees chart re fees since July 2023 and calculate hours and fees for select entries per VS. | 0.6 | |
| 11/27/2023 | KES | Review previous RBGG invoices, charts and emails with team re potential fees calculation issue. | 0.7 | |
| 11/28/2023 | SJR | 24 emails; several re motion to withdraw. | 0.2 | |
| 11/28/2023 | SJR | Other emails from/to AH, VS, KS, NT re supplemental fees declaration and charts. | 0.7 | |
| 11/28/2023 | SJR | Review and revise declaration. | 0.8 | |
| 11/28/2023 | SJR | Emails from VS, AH re supplementation. | 0.2 | |
| 11/28/2023 | VS | Review and comment on Second Supplemental SJR Declaration, and emails re same. | 0.6 | |
| 11/28/2023 | VS | Review Academy's motion and proposed order. | 0.1 | |
| 11/28/2023 | VS | Emails w/ AH re time/charts for Supplemental Fees Declaration. | 0.2 | |
| 11/28/2023 | AH | Draft second supplemental SJR declaration. | 2.3 | |
| 11/28/2023 | AH | Email SJR and VS re second supplemental SJR declaration and charts. | 0.2 | |
| 11/28/2023 | AH | Implement SJR edits to supplemental declaration and make additional revisions. | 0.7 | |
| 11/28/2023 | AH | Analyze material from VS for SJR supplemental declaration charts; email with VS, SJR, KS re same. | 0.3 | |
| 11/28/2023 | KES | (No Charge) Download and circulate pleadings. | 0.0 | 0.1 |
| 11/29/2023 | SJR | Review and revise SJR declaration and charts. | 0.5 | |

December 05, 2023

| | | |
|---|---|---|
| Client: | | 001449 |
| Matter: | | 000004 |
| Invoice #: | | 19249 |
| Resp. Atty: | | VS |
| Page: | | 18 |

**SERVICES**

| Date | Person | Description of Services | Hours | Discount |
|---|---|---|---|---|
| 11/29/2023 | SJR | Numerous emails with NT, VS, AH re SJR declaration and emails. | 0.8 | |
| 11/29/2023 | SJR | (Reduced Charge) Telephone conference with VS re same. | 0.1 | 0.1 |
| 11/29/2023 | SJR | Telephone conference with AH re same. | 0.2 | |
| 11/29/2023 | VS | Call w/ SJR re supplemental fees declaration. | 0.1 | |
| 11/29/2023 | VS | Emails to AH and KES re supplemental fees declaration and time runs. | 0.2 | |
| 11/29/2023 | AH | Draft updated charts for SJR 2nd supplemental declaration. | 0.3 | |
| 11/29/2023 | AH | Analyze comments from NT re supplemental declaration. | 0.1 | |
| 11/29/2023 | AH | Analyze material for supplemental declaration and email VS, SJR, KS questions re same. | 0.7 | |
| 11/29/2023 | AH | Confer with SJR re supplemental decl and charts. | 0.2 | |
| 11/29/2023 | AH | Analyze and make calculations based on T&S fees time; email with SJR, VS, KS re same. | 0.4 | |
| 11/29/2023 | AH | Call with SJR re revisions and additions to supplemental decl and exhibits. | 0.2 | |
| 11/29/2023 | AH | Update calculations and charts for supplemental dec, revise supplemental dec, email SJR VS KS re same. | 2.2 | |
| 11/29/2023 | AH | Meet with KS re RBGG fees for fees time and supplemental declaration. | 0.3 | |
| 11/29/2023 | AH | Revise supplemental declaration and send to VS with exhibits. | 0.3 | |
| 11/29/2023 | KES | Confer AH re RBGG fees and charts. | 0.3 | |
| | | Total Professional Services | 232.4 | 9.8 |

**Total Professional Services Due**                                      **$222,905.00**

December 05, 2023
Client:        001449
Matter:        000004
Invoice #:      19249
Resp. Atty:       VS
Page:            19

**PERSON RECAP**

| Person | | Hours | Rate | Amount | Discount | Discount |
|--------|---|-------|------|--------|----------|----------|
| SJR | Sanford Jay Rosen | 91.4 | $1,475.00 | $134,815.00 | 1.8 | $2,655.00 |
| VS | Van Swearingen | 47.0 | $875.00 | $41,125.00 | 1.6 | $1,400.00 |
| AH | Adrienne Harrold | 67.5 | $525.00 | $35,437.50 | 2.0 | $1,050.00 |
| KES | Karen E. Stilber | 26.5 | $435.00 | $11,527.50 | 4.4 | $1,914.00 |

| | |
|---|---|
| Total Professional Services | $229,924.00 |
| *Less Discrete* billing judgment reductions | ($7,019.00) |
| Total Professional Services Due | $222,905.00 |
| *Less* 20% Across the Board Reduction | ($44,581.00) |
| Total Fees | $178,324.00 |
| Total Disbursements | $0.00 |
| Total Charges | $178,324.00 |

***Due Upon Receipt.  Please include the invoice number on all remittance.  Thank you.***

# EXHIBIT B

**Second Supplemental Rosen Declaration - Exhibit B**

*United States of America ex rel. Gwen Thrower v. Academy Mortgage Corporation*
USDC - Northern Dist. Cal. Case No. 16-cv-02120-EMC
**UPDATED CHARTS OF RBGG WORK**

TABLE 1

| RBGG GRAND TOTAL | | |
|---|---|---|
| **Category** | **Hours** | **Amount** |
| Merits Work Lodestar | 222.6 | $215,062.00 |
| Fees Work Lodestar (Update: Through 11/30/2023) | 1062.5 | $770,117.97 |
| Reasonable Expenses -- Uncontested | N/A | $1,904.84 |
| **TOTAL*** | **1285.1** | **$987,084.81** |

* If the Court in its discretion decides to award the additional time RBGG has spent since November 30, 2023, and will reasonably and appropriately spend through the hearing presently scheduled for January 11, 2024, our best estimate is that the time will exceed an additional **$25,000.00**, after billing judgment reductions.

TABLE 2

| RBGG CLAIMED MERITS WORK BY TIMEKEEPER (at 2023 Rates) | | | | | |
|---|---|---|---|---|---|
| **Timekeeper** | **Position** | **Class** | **2023 Rate** | **Hours** | **Amount** |
| Sanford Rosen | Partner | 1962 | $1,475.00 | 41.9 | $61,802.50 |
| Van Swearingen | Partner | 2008 | $875.00 | 146.0 | $127,750.00 |
| Lisa Ells | Partner | 2005 | $925.00 | 20.9 | $19,332.50 |
| Michael Freedman | Senior Counsel | 2008 | $825.00 | 0.5 | $412.50 |
| Karen Stilber | Senior Paralegal | N/A | $435.00 | 12.3 | $5,350.50 |
| F. Gail LaPurja | Senior Paralegal | N/A | $405.00 | 0.7 | $283.50 |
| Linda Woo | Senior Paralegal | N/A | $435.00 | 0.3 | $130.50 |

*Total Claimed Merits Time Entries    222.6    $215,062.00*

TABLE 3

| REDUCTIONS TO RBGG MERITS WORK (at 2023 Rates) | | |
|---|---|---|
| **Category** | **Hours** | **Amount** |
| **Time Records** | | |
| Total (Claimed Entries + Billing Judgment Entries) | 329.5 | $336,535.50 |
| Time Entries: Claimed | 222.6 | $215,062.00 |
| Time Entries: Billing Judgments | 106.9 | $121,473.50 |
| *% Reduction* | *32.4%* | *36.1%* |
| **RBGG MERITS WORK LODESTAR** | **222.6** | **$215,062.00** |

Exhibit B, p. 1

TABLE 4

| REDUCTIONS TO RBGG FEES WORK - GRAND TOTAL ACROSS STAGES (Update: Through November 30, 2023) | | |
|---|---|---|
| Category | Hours | Amount |
| Total Fees Entries (Claimed Entries + Billing Judgement Entries) | 1128.6 | $929,649.50 |
| Discrete Billing Judgment Reductions in the Time Entries | 66.1 | $54,771.50 |
| Additional Across-the-Board Reductions | | $104,760.03 |
| | **Total Reduction** | **$159,531.53** |
| | *% Reduction* | *17.2%* |
| **TOTAL RBGG FEES WORK CLAIM THROUGH 11/30/23** | **1062.5** | **$770,117.97** |

TABLE 5

| RBGG CLAIMED FEES WORK BY TIMEKEEPER (Claimed Time Prior to Across the Board Reductions) (Update: Through November 30, 2023) | | | | | |
|---|---|---|---|---|---|
| Timekeeper | Position | Class | 2023 Rate | Hours | Amount |
| Sanford Rosen | Partner | 1962 | $1,475.00 | 281.9 | $415,802.50 |
| Van Swearingen | Partner | 2008 | $875.00 | 170.5 | $149,187.50 |
| Adrienne Harrold | Associate | 2018 | $525.00 | 498.0 | $261,450.00 |
| Karen Stilber | Senior Paralegal | N/A | $435.00 | 102.8 | $44,718.00 |
| Emma Stodder | Summer Associate | N/A | $400.00 | 5.5 | $2,200.00 |
| Eric Ho | Summer Associate | N/A | $400.00 | 3.8 | $1,520.00 |

*Total Claimed Fees Time Entries (Prior to Across the Board Reductions)   1062.5   $874,878.00*

Exhibit B, p. 2

**TABLE 6**

| REDUCTIONS TO RBGG FEES WORK -- BY STAGE OF FEES WORK | | |
|---|---|---|
| Category | Hours | Amount |
| **Through May 19, 2023 --  Fee Motion (ECF Nos. 440, 440-2)** | | |
| Total Fees Entries (Claimed + Billing Judgement Entries) | 451.0 | $368,098.00 |
| Discrete Billing Judgment Reductions in the Time Entries | 16.1 | $16,701.50 |
| 5% Additional Across-the-Board Reduction | | $17,569.83 |
| Total Reduction | | $34,271.33 |
| *% Reduction* | | *9.3%* |
| **Total RBGG Fees Work Lodestar Through 5/19** | | **$333,826.68** |
| **May 20 Through June 16, 2023 -- Supplement (ECF 447)** | | |
| Total Fees Entries (Claimed + Billing Judgement Entries) | 189.2 | $130,045.50 |
| Discrete Billing Judgment Reductions in the Time Entries | 14.4 | $12,515.00 |
| $6,000 Additional Across-the-Board Reduction | | $6,000.00 |
| Total Reduction | | $18,515.00 |
| *% Reduction* | | *14.2%* |
| **Total RBGG Fees Work Lodestar 5/20-6/16** | | **$111,530.50** |
| **June 17 Through August 13, 2023 -- Reply (ECF No. 456)** | | |
| Total Fees Entries (Claimed + Billing Judgement Entries) | 246.2 | $201,582.00 |
| Discrete Billing Judgment Reductions in the Time Entries | 25.8 | $18,536.00 |
| 20% Additional Across-the-Board Reduction | | $36,609.20 |
| Total Reduction | | $55,145.20 |
| *% Reduction* | | *27.4%* |
| **Total RBGG Fees Work Lodestar 6/17-8/13** | | **$146,436.80** |
| **Update: August 14 Through November 30, 2023 -- Second Supplement** | | |
| Total Fees Entries (Claimed + Billing Judgement Entries) | 242.2 | $229,924.00 |
| Discrete Billing Judgment Reductions in the Time Entries | 9.8 | $7,019.00 |
| 20% Additional Across-the-Board Reduction | | $44,581.00 |
| Total Reduction | | $51,600.00 |
| *% Reduction* | | *22.4%* |
| **Total RBGG Fees Work Lodestar 8/14 - 11/30** | | **$178,324.00** |

Exhibit B, p. 3

# EXHIBIT C

## Second Supplemental Rosen Declaration - Exhibit C

*United States of America ex rel. Gwen Thrower v. Academy Mortgage Corporation*
USDC - Northern Dist. Cal. Case No. 16-cv-02120-EMC
**UPDATED CHARTS OF T&S WORK**

**TABLE 1**

| T&S MERITS WORK BY TIMEKEEPER | | | | | |
|---|---|---|---|---|---|
| (Claimed Time Prior to Additional Billing Judgments, as Reflected in the Next Table) | | | | | |
| Timekeeper | Position | Class | 2023 Rate | Hours | Billed Amount |
| J. Nelson Thomas | Partner | 1993 | $1,200 | 2,558.50 | $3,070,200.00 |
| Jonathan Ferris | Partner (Oct 2022-Present); Associate (2012-Oct 2022) | 2012 | $800 | 2,956.90 | $2,365,520.00 |
| Michael Lingle | Partner | 2000 | $1,000 | 512.8 | $512,800.00 |
| Jessica Lukasiewicz | Partner | 2008 | $925 | 74 | $68,450.00 |
| Conor Tallet | Associate | 2018 | $550 | 623.2 | $342,760.00 |
| Adam Sanderson | Associate (2018-Present) | 2018 | $550 | 6.5 | $3,575.00 |
| Adam Sanderson | Law Clerk (2017) | N/A | $325 | 36.6 | $11,895.00 |
| Sarah Hulbert (SKH) | Lead Paralegal | N/A | $435 | 121.1 | $52,678.50 |
| Samuel Noto (SJN) | Paralegal | N/A | $325 | 88.1 | $28,632.50 |
| Jonathan Francisco (JDF) | Paralegal | N/A | $435 | 77.8 | $33,843.00 |
| MLH | Paralegal | N/A | $435 | 37.3 | $16,225.50 |
| CSS | Paralegal | N/A | $435 | 35.1 | $15,268.50 |
| MMY | Paralegal | N/A | $325 | 28.5 | $9,262.50 |
| MAH | Paralegal | N/A | $325 | 28.1 | $9,132.50 |
| CMM | Paralegal | N/A | $325 | 26.3 | $8,547.50 |
| AMM | Paralegal | N/A | $325 | 23.7 | $7,702.50 |
| JEB | Paralegal | N/A | $325 | 21.8 | $7,085.00 |
| GJS | Paralegal | N/A | $435 | 21 | $9,135.00 |
| *Total Claimed Merits Time Entries (Prior to Additional Billing Judgments)* | | | | *7,277.3* | *$6,572,713.00* |

**TABLE 2**

| REDUCTIONS TO T&S MERITS WORK | | |
|---|---|---|
| Category | Hours | Amount |
| **Time Records** | | |
| Total (Claimed Entries + Billing Judgment Entries) | 8,768.30 | $7,310,019.50 |
| Time Entries: Claimed | 7,277.30 | $6,572,713.00 |
| Time Entries: Billing Judgments | 1,491.00 | $737,306.50 |
| **Additional Billing Judgments** | | |
| 50% Reduction of Work on Ninth Circuit Motion to Strike | | $40,535.00 |
| 5% Across-the-Board Reduction of Claimed Time | | $328,635.65 |
| **Total Billing Judgments** | | **$1,106,477.15** |
| *% Reduction* | | *15.1%* |
| **T&S MERITS WORK LODESTAR** | **7,277.30** | **$6,203,542.35** |

Exhibit C, p. 1

**TABLE 3**

| T&S FEES WORK BY TIMEKEEPER (Claimed Time Prior to Additional Billing Judgments, as Reflected in the Next Table) (through May 19, 2023) | | | | | |
|---|---|---|---|---|---|
| Timekeeper | Position | Class | 2023 Rate | Hours | Billed Amount |
| J. Nelson Thomas | Partner | 1993 | $1,200 | 240.9 | $289,080.00 |
| Jonathan Ferris | Partner (Oct 2022-Present); Associate (2012-Oct 2022) | 2012 | $800 | 105.7 | $84,560.00 |
| Jessica Lukasiewicz | Partner | 2008 | $925 | 55.3 | $51,152.50 |
| *Total Claimed Fees Time Entries (Prior to Additional Billing Judgments)* | | | | *401.9* | *$424,792.50* |

**TABLE 4**

| REDUCTIONS TO T&S FEES WORK (Reduced by Additional Billing Judgment in Second Supplemental Rosen Declaration) | | |
|---|---|---|
| Category | Hours | Amount |
| **Time Records** | | |
| Total (Claimed Entries + Billing Judgment Entries) | 564.1 | $550,392.50 |
| Time Entries: Claimed | 401.9 | $424,792.50 |
| Time Entries: Billing Judgments | 162.2 | $125,600.00 |
| | | |
| **Additional Billing Judgments** | | |
| Fee Motion (5/31/2023): 5% Across-the-Board Reduction of Claimed Time | | $21,239.63 |
| Reply (8/18/2023): Additional 40% Across-the-Board Reduction of Claimed Time | | $169,917.00 |
| Update: Not Claiming Additional Necessary Fees Work for 6/1/2023-11/2/2023 | | $60,000.00 |
| **Total Billing Judgments (Billing Judgment Entries + Additional Billing Judgments)** | | **$376,756.63** |
| *% Reduction (Total Billing Judgments / (Total Time Entries + $60k for 6/1-11/2))* | | *61.7%* |
| **T&S FEES WORK LODESTAR** | **401.9** | **$233,635.88** |

**TABLE 5**

| T&S GRAND TOTAL WITHOUT T&S MERITS MULTIPLIER | |
|---|---|
| Category | Amount |
| Merits Work | $6,203,542.35 |
| Fees Work | $233,635.88 |
| Reasonable Expenses | $87,532.93 |
| **Grand Total** | **$6,524,711.16** |

**TABLE 7**

| T&S GRAND TOTAL INCLUDING T&S MERITS MULTIPLIER | |
|---|---|
| Category | Amount |
| Merits Work with 2.0 Multiplier | $12,407,084.70 |
| Fees Work | $233,635.88 |
| Reasonable Expenses | $87,532.93 |
| **Grand Total** | **$12,728,253.51** |

Exhibit C, p. 2

# EXHIBIT D

## Second Supplemental Rosen Declaration - Exhibit D

*United States of America ex rel. Gwen Thrower v. Academy Mortgage Corporation*
USDC - Northern Dist. Cal. Case No. 16-cv-02120-EMC
**UPDATED CHARTS OF COMBINED T&S AND RBGG WORK**

| MERITS LODESTAR | | |
|---|---|---|
| **Firm** | **Hours** | **Amount** |
| T&S | 7,277.3 | $6,203,542.35 |
| RBGG | 222.6 | $215,062.00 |
| **Total** | **7,499.9** | **$6,418,604.35** |

| FEES WORK LODESTAR (Update: With RBGG Time Through 11/30/2023) | | |
|---|---|---|
| **Firm** | **Hours** | **Amount** |
| T&S | 401.9 | $233,635.88 |
| RBGG | 1,062.5 | $770,117.97 |
| **Total** | **1,464.4** | **$1,003,753.85** |

| BILLING JUDGMENT REDUCTIONS (Update: With RBGG Time Through 11/30/2023, and Additional T&S Billing Judgment Reduction of Fees Work) | | | | |
|---|---|---|---|---|
| | **Merits Work** | | **Fees Work** | |
| **Firm** | Total (Claimed Entries + Billing Judgment Entries) | Total Billing Judgment Reductions | Total (Claimed Entries + Billing Judgment Entries)* | Total Billing Judgment Reductions |
| T&S | $7,310,019.50 | $1,106,477.15 | $610,392.50 | $376,756.63 |
| RBGG | $336,535.50 | $121,473.50 | $929,649.50 | $159,531.53 |
| **Total** | **$7,646,555.00** | **$1,227,950.65** | **$1,540,042.00** | **$536,288.16** |
| *% Reduction* | | *16.1%* | | *34.8%* |

*\* T&S Total = (Claimed Entries + Billing Judgment Entries) + $60k for Fees Work 6/1-11/2*

Exhibit D, p. 1

| Expenses | |
|---|---|
| **Firm** | **Amount** |
| T&S | $87,532.93 |
| RBGG | $1,904.84 |
| **Total** | **$89,437.77** |

| GRAND TOTAL WITHOUT T&S MERITS MULTIPLIER<br>(Update: With RBGG Time Through 11/30/2023) | |
|---|---|
| **Category** | **Amount** |
| Merits Work | $6,418,604.35 |
| Fees Work | $1,003,753.85 |
| Reasonable Expenses -- Uncontested | $89,437.77 |
| **Grand Total**\*\* | **$7,511,795.97** |

| GRAND TOTAL INCLUDING T&S MERITS MULTIPLIER<br>(Update: With RBGG Time Through 11/30/2023) | |
|---|---|
| **Category** | **Amount** |
| Merits Work with 2.0 Multiplier of T&S' Merits Lodestar | $12,622,146.70 |
| Fees Work | $1,003,753.85 |
| Reasonable Expenses -- Uncontested | $89,437.77 |
| **Grand Total**\*\* | **$13,715,338.32** |

\*\* If the Court in its discretion decides to award the additional time RBGG has spent since November 30, 2023, and will reasonably and appropriately spend through the hearing presently scheduled for January 11, 2024, our best estimate is that the time will exceed an additional **$25,000.00**, after billing judgment reductions.

Exhibit D, p. 2